James George DOURIS, Appellant

v.

Richard HUFF, Individual
and Official Capacity.

No. 06–4924.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Dec. 26, 2007.

Filed: Jan. 9, 2008.

James George Douris, Newtown, PA, pro se.

Paul R. Beckert, Jr., Langhorne, PA, for Richard Huff, Individual and Official Capacity.

BEFORE: RENDELL, JORDAN and GARTH, Circuit Judges.

## OPINION OF THE COURT

PER CURIAM.

James Douris, proceeding *pro se*, appeals an order of the United States District Court for the Eastern District of Pennsylvania denying his motion to proceed *in forma pauperis* and dismissing his complaint pursuant to 28 U.S.C. § 1915(e)(2)(B). We will affirm the District Court's order.

Douris filed a civil rights action against Richard Huff, a police officer in Newtown Township in Bucks County, Pennsylvania. Douris' constitutional claims arise out of an incident on September 13, 2004, when Huff stopped his car at 6:35 a.m. on Stoopville Road. Huff issued Douris a traffic citation because he disobeyed a "Road Closed" sign. Douris alleged that when he told Huff that he could not sign the citation due to impairments in his hands, Huff told him that he was going to report him to the Pennsylvania Department of Transportation to test his driving capability. Douris further alleged that, while he was detained, Huff issued citations to at least six other drivers.

Douris contested the citation at a hearing and produced a Department of Transportation news release stating that Stoopville Road would be closed at 7:00 a.m. for utility work. Huff told the court that Stoopville Road was closed when he stopped Douris and produced photographs of the "Road Closed" signs. The court found in Douris' favor and dismissed the citation. Douris also passed medical and driving tests administered by the Department of Transportation as a result of Huff's report that his driving capability should be evaluated.

Douris sought leave to proceed *in forma pauperis* in District Court. The District Court denied Douris' motion because he had filed eight lawsuits in District Court since 1999, all of which were found to lack merit. Although Douris declared that he was unemployed and without income, the District Court concluded that his abuse of the judicial system constituted "extreme circumstances" that justified denying *in forma pauperis* status. The District Court further concluded that Douris' complaint must be dismissed under 28 U.S.C. § 1915(e)(2)(B) because it lacked an arguable basis in law or in fact. The District Court entered an order denying the *in forma pauperis* motion and dismissing Douris' complaint pursuant to § 1915(e)(2)(B). We have jurisdiction over Douris' appeal pursuant to 28 U.S.C. § 1291. *Deutsch v. United States,* 67 F.3d 1080, 1083 (3d Cir.1995).

■ Leave to proceed *in forma pauperis* is based on a showing of indigence. *Id.* at 1084 n. 5. The court must review the affiant's financial statement, and, if convinced that he or she is unable to pay the court costs and filing fees, the court will grant leave to proceed *in forma pauperis. Id.* Thereafter, the court considers whether the complaint may be dismissed under § 1915(e)(2)(B). *Id.*[1] As recognized by the District Court, we have noted that "extreme circumstances" might justify deny-

---

1. When *Deutsch* was decided, 28 U.S.C. § 1915(d) set forth the standard for dismissal now set forth in § 1915(e)(2)(B).

ing an otherwise qualified affiant leave to proceed *in forma pauperis,* but we have not delineated what might constitute such circumstances. *Id.*

The District Court erred in ordering both the denial of the motion for leave to proceed *in forma pauperis* and the dismissal of the complaint under § 1915(e)(2)(B). Once the District Court determined that *in forma pauperis* status was not warranted, the District Court should have given Douris the opportunity to pay the filing fee before dismissing his complaint for non-payment. *See, e.g., In re Sindram,* 498 U.S. 177, 180, 111 S.Ct. 596, 112 L.Ed.2d 599 (1991) (per curiam) (denying *in forma pauperis* motion and requiring petitioner to pay the docketing fee if he wanted his petition considered on the merits). It is only when *in forma pauperis* status is granted that it is appropriate to determine whether dismissal of the complaint is warranted under § 1915(e)(2)(B). *See Deutsch,* 67 F.3d at 1084 n. 5.

■ However, we will affirm the District Court's order nonetheless because dismissal of the complaint was proper under § 1915(e)(2)(B).²³ A complaint may be dismissed as "frivolous" under § 1915(e)(2)(B) where it lacks an arguable basis either in law or in fact. *Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). We agree with the District Court that Douris' procedural due process claim lacks an arguable legal or factual basis. Douris based this claim on Huff's failure to produce the news release reporting the hours the road was

closed and his allegedly false testimony at the hearing. Douris, however, was able to obtain the news release from the township at a cost of fifty cents, and he succeeded in having the citation dismissed. Douris was afforded due process. *See Mathews v. Eldridge,* 424 U.S. 319, 333, 96 S.Ct. 893, 47 L.Ed.2d 18 (1976) (stating that due process requires some form of a hearing before an individual is deprived of a property interest). We also agree with the District Court that Douris' claim under *Brady v. Maryland,* 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), based on Huff's alleged failure to turn over the news release, is meritless. Assuming Huff had a duty to produce the release, *Brady* was not violated because the non-disclosure did not prejudice Douris. *United States v. Starusko,* 729 F.2d 256, 262 (3d Cir.1984).

■ Although not addressed by the District Court, Douris also claimed that Huff violated his constitutional right to travel. We have recognized a right to travel locally through public roadways as a matter of substantive due process, but that right is subject to reasonable time, place, and manner restrictions. *Lutz v. City of York, Pa.,* 899 F.2d 255, 268–69 (3d Cir.1990). The news release attached to Douris' complaint reflects that Stoopville Road was closed weekdays between 7 a.m. and 4 p.m. for approximately six weeks in order to install a sanitary sewer line. A detour route was available. Douris does not contend that the road closure was unreasonable. Huff's stop of Douris' car based on the posted "Road Closed" signs did not violate his constitutional right to travel.⁴

2. Because we conclude that dismissal was warranted on this basis, we do not decide whether Douris' numerous lawsuits constitute "extreme circumstances" that justify denying *in forma pauperis* status.

3. *See Narin v. Lower Merion Sch. Dist.,* 206 F.3d 323, 333 n. 8 (3d Cir.2000) (noting the

Court may affirm on a ground other than that relied on by the district court).

4. In his brief, Douris contends that Huff violated the Commerce Clause because he was en route to New Jersey. Douris does not allege that the road closure burdened inter-

Douris also argues that Huff violated his Fourth Amendment rights when he stopped the car. Huff, however, maintained at the hearing that the road on which he stopped Douris was closed, and he produced photographs of the "Road Closed" signs. When Huff pulled Douris over, Huff stated, "did you not see the large signs in the roadway[?]" Complaint at 4. Although the road was not due to close for another twenty-five minutes, there was no Fourth Amendment violation based on the fact that Huff was mistaken. *See United States v. Delfin–Colina*, 464 F.3d 392, 398 (3d Cir.2006) (stating that an officer need not be factually accurate in his belief that a traffic law was broken; he need only produce facts showing a reasonable belief that there was a violation).

Finally, Douris' claim that Huff violated the Americans with Disabilities Act lacks an arguable basis in law or fact. Huff did not only stop Douris, who is allegedly disabled, but he also stopped six other drivers. Douris' allegations do not suggest that Huff acted in a discriminatory manner. Douris also does not state an ADA claim based on Huff's report to the Department of Transportation that his driving capability should be evaluated. *See Theriault v. Flynn*, 162 F.3d 46, 50 (1st Cir.1998) (holding there was no ADA violation where motorist with cerebral palsy was required to take a road test based on an officer's observation that he could not complete paperwork due to his shaking hands).

Because the District Court correctly determined that Douris' complaint should be dismissed under § 1915(e)(2)(B), we will affirm the District Court's order on this basis.[5]

state commerce, and he does not state a claim under the Commerce Clause. *See id.* at 265.

5. Douris's motion for sanctions, supplemental motion for sanctions, motion to reconsider the Clerk's order of September 25, 2007, and second motion for sanctions are denied. We also deny Huff's motion for sanctions, although we note that the costs of this appeal will be taxed against Douris because his appeal is meritless. That Douris filed a motion for sanctions against Huff indicates a sad failure to appreciate when enough is enough. Should he continue to pursue legally frivolous claims against Huff, Douris should expect no further tolerance from the courts.